Craig Brian **COOPER**, Plaintiff-Appellant,

v.

Felix **IGBINOSA**, Chief Medical Officer; et al., Defendants-Appellees.

No. 15-17239

United States Court of Appeals, Ninth Circuit.

Submitted October 25, 2016 *

Filed November 4, 2016

Craig Brian Cooper, Pro Se, San Quentin, CA, for Plaintiff-Appellant.

Before: LEAVY, SILVERMAN, and GRABER, Circuit Judges.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM **

California state prisoner Craig Brian Cooper appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging federal and state law claims arising from his contraction of valley fever. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under 28 U.S.C. §§ 1915A and 1915(e)(2)(B)(ii). *Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir. 2000); *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir. 1998) (order). We may affirm on any ground supported by the record. *Cigna Prop. & Cas. Ins. Co. v. Polaris Pictures Corp.*, 159 F.3d 412, 418 (9th Cir. 1998). We affirm.

The district court properly dismissed Cooper's claims against defendants Igbinosa and Yates as barred by the doctrine of res judicata because Cooper's claims were raised, or could have been raised, in prior actions between the parties that resulted in final judgments on the merits. *See Stewart v. U.S. Bancorp*, 297 F.3d 953, 956 (9th Cir. 2002) (setting forth elements of res judicata and explaining that the doctrine of res judicata bars subsequent litigation both of claims that were raised and those that could have been raised in the prior action).

Dismissal of Cooper's claims against defendants Cate and Schwarzenegger was proper because Cooper filed this action more than eight years after he contracted valley fever in 2006. *See* Cal. Civ. Proc. Code § 335.1 (two-year statute of limitations for personal injury actions); Cal. Civ. Proc. Code § 352.1 (statutory tolling for up to two years due to incarceration); *Knox v. Davis*, 260 F.3d 1009, 1012–13 (9th Cir. 2001) (for § 1983 claims, federal courts apply the forum state's personal injury statute of limitations and apply federal law to determine accrual; a § 1983 claim accrues when the plaintiff knows or has reason to know of the injury that forms the basis of the action).

Cooper's contentions regarding the discovery rule, relation back doctrine, and continuing tort doctrine are unpersuasive.

All pending motions are denied as unnecessary.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.